UNITED STATES of America,
Appellee,

v.

Julio CARRANZA–SALCEDO, also
known as Carlos Arreaga, also known
as Jose Santos Hernandez–Munoz,
also known as Nelson Ortiz, Defen-
dant–Appellant.

No. 09–1881–cr.

United States Court of Appeals,
Second Circuit.

May 10, 2010.

Laurie S. Hershey, Manhasset, NY, for Appellant.

Harris Michael Fischman, Assistant United States Attorney (Katherine Polk Failla, Assistant United States Attorney, on the brief), for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: JON O. NEWMAN, REENA RAGGI, PETER W. HALL, Circuit Judges.

## SUMMARY ORDER

Defendant Julio Carranza–Salcedo, who pleaded guilty to one count of illegal reentry after deportation, *see* 8 U.S.C. § 1326(a), (b)(2), appeals from a judgment sentencing him principally to 57 months' imprisonment. We review a sentence for reasonableness, *see United States v. Booker*, 543 U.S. 220, 261–62, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a standard akin to review for abuse of discretion, *see United*

States v. Cavera, 550 F.3d 180, 187–88 (2d Cir.2008) (*en banc*). "Reasonableness review involves consideration of both the length of the sentence (substantive reasonableness) and the procedures used to arrive at the sentence (procedural reasonableness)." *United States v. Canova*, 485 F.3d 674, 679 (2d Cir.2007). In undertaking this review, we assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

### 1. *Procedural Reasonableness*

Carranza–Salcedo submits that his sentence is procedurally unreasonable because, at the sentencing hearing, the district court did not (a) recite either that the Sentencing Guidelines are advisory or that it had considered the 18 U.S.C. § 3553(a) factors, (b) address defense counsel's argument regarding fast-track districts, or (c) explain its sentence in open court. We identify no merit in these arguments.

In the absence of record evidence suggesting otherwise, we presume that a sentencing judge understood his sentencing discretion under *Booker* and faithfully discharged his duty to consider the § 3553(a) factors. *See United States v. Legros*, 529 F.3d 470, 478 (2d Cir.2008); *see also United States v. Keller*, 539 F.3d 97, 101 (2d Cir.2008) (disavowing "formulaic requirements" or "robotic incantations" to discharge § 3553(a) duty); *United States v. Fleming*, 397 F.3d 95, 100 (2d Cir.2005) (same). The record in this case provides no reason to question this presumption.

Nor did the district court err by not specifically responding to counsel's fast-track argument.[1] In *United States v.*

---

1. The United States Attorneys in several districts "where the number of illegal re-entry cases was overwhelming the capacity to pros-

ecute violators" have instituted fast-track programs, whereby the United States Attorney recommends a 24–month sentence in return

*Mejia,* 461 F.3d 158, 164 (2d Cir.2006), we rejected a reasonableness challenge to a district court's refusal to mitigate a sentence to compensate for the absence of a fast-track program. Like Mejia, Carranza–Salcedo sought the benefit of a reduced sentence without suffering the detriments associated with fast-track treatment. *See id.* at 162–63. In light of this precedent, Carranza–Salcedo cannot demonstrate that the summary rejection of his fast-track argument was unreasonable. Carranza–Salcedo urges us to revisit the fast-track issue in light of *Kimbrough v. United States,* 552 U.S. 85, 128 S.Ct. 558, 169 L.Ed.2d 481 (2007). We decline to do so because we have already reaffirmed our *Mejia* decision after *Kimbrough.* *See United States v. Hendry,* 522 F.3d 239, 241–42 (2d Cir.2008).

■ Finally, by explicitly adopting the pre-sentence report ("PSR") at the sentencing hearing, the district court satisfied its obligation to "state in open court the reasons for its imposition of the particular sentence." 18 U.S.C. § 3553(c); *see United States v. Molina,* 356 F.3d 269, 277 (2d Cir.2004) ("[T]he 'open court' requirement may be satisfied by the district court adopting the PSR in open court."); *cf. United States v. Espinoza,* 514 F.3d 209, 212 (2d Cir.2008) (noting that district court did not satisfy "open court" requirement when it "failed to state its findings or explicitly adopt the PSR in open court"). Carranza–Salcedo argues that adoption of the PSR was insufficient to explain his sentence because the district court did not specifically address each of his arguments. Our precedent is to the contrary. *See United States v. Villafuerte,* 502 F.3d 204, 210 (2d Cir.2007) ("[W]e do not insist that the district court address every argument

the defendant has made . . . ."); *see also Rita v. United States,* 551 U.S. 338, 356, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007) ("Sometimes a judicial opinion responds to every argument; sometimes it does not. . . . The law leaves much, in this respect, to the judge's own professional judgment.").

Accordingly, we identify no procedural unreasonableness in the challenged sentence.

### 2. *Substantive Reasonableness*

■ Carranza–Salcedo asserts that his sentence is substantively unreasonable because (a) two of his four prior criminal convictions occurred when he was 20 years old; (b) he experienced "tragic circumstances," including childhood poverty; (c) his mother and children need his assistance; and (d) letters submitted to the district court attest to his good character. Appellant's Br. at 14. "A sentencing judge has very wide latitude to decide the proper degree of punishment for an individual offender and a particular crime." *United States v. Cavera,* 550 F.3d at 188. "[I]n the overwhelming majority of cases, a Guidelines sentence will fall comfortably within the broad range of sentences that would be reasonable in the particular circumstances." *United States v. Fernandez,* 443 F.3d 19, 27 (2d Cir.2006); *see also Rita v. United States,* 551 U.S. at 347, 127 S.Ct. 2456 (noting that Guidelines sentence "significantly increases the likelihood that the sentence is a reasonable one"); *United States v. Cavera,* 550 F.3d at 189 (holding that this court will "set aside a district court's *substantive* determination only in exceptional cases" (emphasis in original)). Here, the district court sentenced Carranza–Salcedo to 57 months' imprisonment,

for the defendant's waiver of various rights, including indictment by grand jury, jury trial, presentation of a pre-sentence report, and appellate review. *United States v. Mejia,* 461 F.3d 158, 160 (2d Cir.2006).

the bottom of the appropriate Guidelines range. Given Carranza–Salcedo's past convictions and history of recidivism, including two deportations followed by illegal reentry, we conclude that the district court acted well within its discretion in imposing this sentence. *See United States v. Cavera,* 550 F.3d at 189.

We have considered Carranza–Salcedo's other arguments on appeal and conclude that they are without merit. Accordingly, we AFFIRM the judgment of the district court.